**Francisco E. LOVATO, Petitioner,**

v.

**Jefferson B. SESSIONS III, Attorney General, Respondent.**

**No. 13-71144**

United States Court of Appeals, Ninth Circuit.

Submitted November 15, 2017 *

Filed November 21, 2017

Francisco E. Lovato, Pro Se

Scott Michael Marconda, Esquire, Trial Attorney, Rosanne Perry, Trial Attorney, OIL, DOJ—U.S. Department of Justice, Civil Division/Office of Immigration Litigation, Washington, DC, Chief Counsel ICE, Office of the Chief Counsel, Department of Homeland Security, San Francisco, CA, for Respondent

Before: CANBY, TROTT, and GRABER, Circuit Judges.

**MEMORANDUM** **

Francisco E. Lovato, a native and citizen of El Salvador, petitions for review of the Board of Immigration Appeals' ("BIA") order dismissing his appeal from an immigration judge's decision denying his application for asylum, withholding of removal, and relief under the Convention Against Torture ("CAT"). Our jurisdiction is governed by 8 U.S.C. § 1252. We review de novo questions of law, *Latter-Singh v. Holder*, 668 F.3d 1156, 1159 (9th Cir. 2012), and we review for substantial evidence the agency's findings of fact, *Silaya v. Mukasey*, 524 F.3d 1066, 1070 (9th Cir. 2008). We deny in part and dismiss in part the petition for review.

Lovato does not challenge the agency's dispositive finding that his asylum application is time-barred. *See Martinez-Serrano v. INS*, 94 F.3d 1256, 1259-60 (9th Cir. 1996) (issues not specifically raised and argued in a party's opening brief are waived). Thus, we deny the petition as to Lovato's asylum claim.

Lovato does not challenge the agency's finding that he failed to establish past

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.

persecution, and substantial evidence supports the agency's finding that Lovato failed to establish it is more likely than not that he would be persecuted on account of a protected ground. *See Zetino v. Holder,* 622 F.3d 1007, 1016 (9th Cir. 2010) (petitioner's desire to be free from harassment or random violence has no nexus to a protected ground); *see also Fakhry v. Mukasey,* 524 F.3d 1057, 1066 (9th Cir. 2008) (evidence did not compel a finding of future persecution). We lack jurisdiction to consider Lovato's claim based on a drug and gang war in El Salvador because he did not raise it to the agency. *See Sola v. Holder,* 720 F.3d 1134, 1135 (9th Cir. 2013) (petitioner must exhaust issues or claims in administrative proceedings below). Thus, we deny the petition as to Lovato's withholding of removal claim.

Substantial evidence supports the agency's denial of Lovato's CAT claim because he failed to establish it is more likely than not that he would be tortured by the El Salvadoran government, or with its consent or acquiescence. *See Silaya,* 524 F.3d at 1073.

Finally, we lack jurisdiction to consider Lovato's contentions regarding his cancellation of removal claim because he failed to raise the issue before the BIA. *See Sola,* 720 F.3d at 1135.

**PETITION FOR REVIEW DENIED in part; DISMISSED in part.**

\*\* This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.